**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ra'Qwon La'Ricky CRAWFORD, a/k/a**
**Raqwon Laricky Crawford,**
**Defendant–Appellant.**

**No. 00–4630.**

United States Court of Appeals,
Fourth Circuit.

Submitted May 10, 2001.

Decided May 23, 2001.

Scott Haden Gsell, Law Office of Scott Gsell, Charlotte, NC, for appellant.

C. Nicks Williams, Office of the United States Attorney, Charlotte, NC, for appellee.

Before WIDENER, LUTTIG, and WILLIAMS, Circuit Judges.

OPINION

PER CURIAM.

Ra'Qwon La'Ricky Crawford was convicted pursuant to his guilty plea of being a felon in possession of a firearm. Crawford's attorney has filed a brief in accordance with *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), alleging that the district court erred by

denying Crawford's request for an additional one level downward adjustment under U.S.S.G. § 3E1.1(b)(2).[1] Although advised of his right to file a pro se supplemental brief, Crawford has not done so. Finding no reversible error, we affirm.

Pursuant to U.S.S.G. § 3E1.1(b)(2), a defendant is entitled to an additional one level reduction in his base offense level if he enters a timely guilty plea, thus allowing the Government to avoid the expense of preparing for trial. In the present case, the district court found that Crawford's guilty plea, entered on the day of trial, was untimely. We review the district court's decision for clear error and find none.[2] The jury had already been selected and was waiting in the jury room to be seated. Such a "last minute" guilty plea is inconsistent with complete acceptance of responsibility.[3]

We have examined the entire record in this case in accordance with the requirements of *Anders* and find no meritorious issues for appeal. The court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client.

We therefore affirm Crawford's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

1.  *U.S. Sentencing Guidelines Manual* (2000).

2.  *United States v. Jones,* 31 F.3d 1304, 1315 (4th Cir.1994).

3.  *See United States v. Altier,* 91 F.3d 953, 958–59 (7th Cir.1996) (holding that a plea entered the day before trial was untimely).